In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 4332-7200-5019-8336<br>AAA Visa<br>Robert Flax<br>100 Van Ness Avenue<br>San Francisco, CA 94102 | | - | | | | | $ 12,991.77 |
| Account No. 6012-5018-0104-2870<br>Ace Hardware<br>PO Box 960061<br>Orlando, FL 32896 | | - | | | | | $ 38.55 |
| Account No. 3713-821319-92003<br>American Express<br>Beckett & Lee<br>PO Box 3001<br>Malvern, PA 19355 | | - | | | | | $ 597.34 |
| Account No.<br>Arbor Solutions<br>PO Box 2922<br>Olympic Valley, CA 96146 | | - | | | | | $ 340.00 |

25 continuation sheets attached

Subtotal → $ 13,967.66
(Total of this page)

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 5491-1303-7489-4699<br>AT&T Universal<br>Attn: Bankruptcy Department<br>PO Box 20487<br>Kansas City, MO 64195-9904 | | - | | | | | $ 7,301.00 |
| Account No. 4024-1160-0498-7978<br>Bank of America<br>Attn: Tanesha Boone<br>4161 Piedmont Parkway, Dept 03-14<br>Kansas City, MO 64195-9904 | | - | | | | | $ 0.00 |
| Account No.<br>Browns Valley Irrigation District<br>9370 Browns Valley School Road<br>PO Box 6<br>Browns Valley, CA 95918 | | - | | | | | $ 2,000.00 |
| Account No. 781260-2402739953<br>Capital One<br>PO Box 30285<br>SLC, UT 84130 | | - | | | | | $ 12,738.10 |
| Account No. 5291-1520-9967-9413<br>Capital One<br>c/o TSYS Debt Management<br>PO Box 5155<br>Norcross, GA 30091 | | - | | | | | $ 0.00 |
| Account No. 4802-1322-6643-8913<br>Capital One<br>c/o TSYS Debt Management<br>PO Box 5155<br>Norcross, GA 30091 | | - | | | | | $ 0.00 |

Sheet 1 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → $ 22,039.10
(Total of this page)

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Debtor(s) Case No. MM-06-50441

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 4417-1121-4137-9854<br>Chase/Bank One<br>Attn: Bankruptcy Department<br>PO Box 15298<br>Wilmington, DE 19850 | | - | | | | | $ 10,099.00 |
| Account No. 5410-6546-5114-9715<br>Citi MasterCard<br>Attn: Bankruptcy Department<br>PO Box 20487<br>Kansas City, MO 64195-9904 | | - | | | | | $ 5,180.00 |
| Account No. 5121-0718-1274-9194<br>Citi Sears Premier Card<br>Attn: Bankruptcy Department<br>PO Box 20487<br>Kansas City, MO 64195-9904 | | - | | | | | $ 0.00 |
| Account No. 4018-0401-3173-2172<br>Citi Visacard<br>Attn: Bankruptcy Department<br>PO Box 20487<br>Kansas City, MO 64195-9904 | | - | | | | | $ 0.00 |
| Account No. 5362-2618-9540-8979<br>CitiBank American Airlines Advantage<br>Attn: Bankruptcy Department<br>PO Box 20487<br>Kansas City, MO 64195-9904 | | - | | | | | $ 0.00 |
| Account No. 5739-679-9000<br>Club Osh<br>PO Box 49016<br>San Jose, CA 95161-9016 | | - | | | | | $ 0.00 |

Sheet 2 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 15,279.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Debtor(s) Case No. MM-06-50441

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 7738-304-54895-9<br>Comp USA<br>Hurley State Bank<br>PO Box 8367<br>Gray, TN 37615 | | - | | | | | $ 0.00 |
| Account No.<br>D&D Plumbing, Inc.<br>1655 Greg Ct.<br>Sparks, NV 89431 | | - | | | | | $ 5,280.00 |
| Account No. 6011-0008-8069-3860<br>Discover Card<br>Attn: Bankruptcy Department<br>PO Box 8003<br>Hilliard, OH 43026 | | - | | | | | $ 12,700.00 |
| Account No.<br>Ferrell Civil Engineering<br>PO Box 361<br>Tahoe Vista, CA | | - | | | | | $ 15,896.35 |
| Account No.<br>Gabbart & Woods Structural Engineers<br>877 Tahoe Blvd.<br>Incline Village, NV 89451 | | - | | | | | $ 40,800.00 |
| Account No. 5569-5399-9933-2454<br>GE Capital Financial<br>GE Corporate Payment Services<br>PO Box 520310<br>Salt Lake City, UT 84152-0310 | | - | | | | | $ 0.00 |

Sheet 3 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 74,676.35

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 6012-5018-0104-2870<br>GE Money Bank (ACE HARDWARE)<br>Attn: Bankruptcy Department<br>PO Box 103106<br>Roswell, GA 30076 | | - | | | | | $ 38.55 |
| Account No. 217500-20-113655-1<br>Household Finance Credit Cards<br>1013 El Camino Real<br>Redwood City, CA 94063 | | - | | | | | $ 10,592.88 |
| Account No.<br>John Brink Construction Inc.<br>John Brink Construction, Inc.<br>PO Box 1902<br>Tahoe City, CA 96145 | | - | | | | | $ 8,491.25 |
| Account No.<br>Leah Kaufman Planning & Consulting<br>P.O. Box 253<br>Carnelian Bay, CA 96140 | | - | | | | | $ 32,289.37 |
| Account No. 513<br>Lot C Architecture<br>PO Box 8145<br>Truckee, CA 96162 | | - | | | | | $ 2,760.00 |
| Account No. 5200-0103-4828-1193<br>MBNA America<br>PO Box 15137<br>Wilmington, DE 19886-5137 | | - | | | | | $ 37,328.79 |

Sheet 4 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 91,500.84

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Mike Mahmoudian & Associates<br>Consulting Engineers<br>851 Burlway Road, Ste 700<br>Burlingame, CA 94010 | | - | | | | | $ 2,500.00 |
| Account No. 004894-000<br>North Tahoe Public Utility District<br>875 National Avenue<br>PO Box 139<br>Tahoe Vista, CA 96148 | | - | | | | | $ 151.08 |
| Account No. 004020-002<br>North Tahoe Public Utility District<br>875 National Avenue<br>PO Box 139<br>Tahoe Vista, CA 96148 | | - | | | | | $ 136.87 |
| Account No. 004085-000<br>North Tahoe Public Utility District<br>875 National Avenue<br>PO Box 139<br>Tahoe Vista, CA 96148 | | - | | | | | $ 46.05 |
| Account No. 005051-000<br>North Tahoe Public Utility District<br>875 National Avenue<br>PO Box 139<br>Tahoe Vista, CA 96148 | | - | | | | | $ 30.87 |
| Account No. 004020-001<br>North Tahoe Public Utility District<br>875 National Avenue<br>PO Box 139<br>Tahoe Vista, CA 96148 | | - | | | | | $ 30.87 |

Sheet 5 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 2,895.74

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 005909-000<br>North Tahoe Public Utility District<br>875 National Avenue<br>PO Box 139<br>Tahoe Vista, CA 96148 | | - | | | | | $ 10.63 |
| Account No. 005910-000<br>North Tahoe Public Utility District<br>875 National Avenue<br>PO Box 139<br>Tahoe Vista, CA 96148 | | - | | | | | $ 10.37 |
| Account No. 004084-000<br>North Tahoe Public Utility District<br>875 National Avenue<br>PO Box 139<br>Tahoe Vista, CA 96148 | | - | | | | | $ 0.51 |
| Account No.<br>Petrinovich Pugh & Company, LLP<br>333 W. Santa Clara Street, Suite 830<br>San Jose, CA 95113 | | - | | | | | $ 3,740.44 |
| Account No. 9013174362-8<br>PG&E<br>PO Box 997300<br>Sacramento, CA 95899 | | - | | | | | $ 255.18 |
| Account No. 2647471147-5<br>PG&E<br>PO Box 997300<br>Sacramento, CA 95899 | | - | | | | | $ 7.64 |

Sheet 6 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 4,024.77

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441
Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 5214616709-4<br>PG&E<br>PO Box 997300<br>Sacramento, CA 95899 | | - | | | | | $ 7.59 |
| Account No. 48-83900-95181-0<br>Sears<br>PO Box 6923<br>The Lakes, NV 88901 | | - | | | | | $ 0.00 |
| Account No. 2102001-1<br>Siera Pacific Power Compnay<br>7001 National Ave<br>P.O. Box 107<br>Tahoe Vista, CA 96148 | | - | | | | | $ 38.17 |
| Account No. 2074735-8<br>Sierra Pacific Power Company<br>P.O. Box 10100<br>Reno, NV 89520 | | - | | | | | $ 779.91 |
| Account No. 2097980-3<br>Sierra Pacific Power Company<br>P.O. Box 10100<br>Reno, NV 89520 | | - | | | | | $ 382.43 |
| Account No. 2097981-1<br>Sierra Pacific Power Company<br>P.O. Box 10100<br>Reno, NV 89520 | | - | | | | | $ 213.36 |

Sheet 7 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 1,421.46

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2097982-9<br>Sierra Pacific Power Company<br>P.O. Box 10100<br>Reno, NV 89520 | | - | | | | | $ 13.00 |
| Account No. 2-20-293-8551<br>Southern California Edison Company<br>PO Box 600<br>Rosemead, CA 91771 | | - | | | | | $ 38.08 |
| Account No. 141-0072451-022<br>Southwest Gas Corporation<br>PO Box 98890<br>Las Vegas, NV 89150 | | - | | | | | $ 31.81 |
| Account No. 0895-1000-0<br>Tahoe Truckee Sierra Disposal Co., Inc.<br>PO Box 6479<br>Tahoe City, CA 96145 | | - | | | | | $ 189.69 |
| Account No. 0895-1100-0<br>Tahoe Truckee Sierra Disposal Co., Inc.<br>PO Box 6479<br>Tahoe City, CA 96145 | | - | | | | | $ 189.69 |
| Account No. A151797<br>Tahoe Truckee Sierra Disposal Co., Inc.<br>PO Box 6479<br>Tahoe City, CA 96145 | | - | | | | | $ 55.65 |

Sheet 8 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 517.92

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. A151800<br>Tahoe Truckee Sierra Disposal Co., Inc.<br>PO Box 6479<br>Tahoe City, CA 96145 | | - | | | | | $ 30.60 |
| Account No. A151798<br>Tahoe Truckee Sierra Disposal Co., Inc.<br>PO Box 6479<br>Tahoe City, CA 96145 | | - | | | | | $ 2.55 |
| Account No. 7056-017141-8<br>The Home Depot<br>Monogram Credit Card Bank of Georgia<br>1000 Holcomb Woods Parkway<br>Roswell, GA 30076 | | - | | | | | $ 0.00 |
| Account No. 4491-8500-0000-9775<br>US Bank<br>Attn: Bankruptcy Department<br>PO Box 5229<br>Cincinnati, OH 45201 | | - | | | | | $ 0.00 |
| Account No. 1103<br>Webb Land Surveying Inc.<br>PO Box 1222<br>Carnelian Bay, CA 96140 | | - | | | | | $ 1,890.00 |
| Account No.<br>Young Engeneering Services<br>501 Cedar Street, Suite E<br>Santa Cruz, CA 95060 | | - | | | | | $ 1,720.00 |

Sheet 9 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 3,643.15

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Cabinetry Ideas<br>6113 Allisonville Road<br>Indianapolis, IN 46220 | | | | | | | Unknown |
| Account No.<br>Clark Appliance<br>8767 Boehing Lane<br>Indianapolis, IN 46219 | | | | | | | Unknown |
| Account No.<br>Joey D. Auler Builders<br>2917 Noble Street<br>Anderson, IN 46016 | | | | | | | Unknown |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Sheet 10 of 25 continuation sheets attached to the Schedule of Creditors Holding

Subtotal → $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Note: The Trustee is informed that the following individuals may claim that the Debtor Michael J. Schneider is responsible, directly or indirectly, for losses sustained by them on account of transactions arranged by California Plan, Inc., a company owned by the Debtor. Accordingly, the Trustee lists these individuals on this Schedule "F" (unsecured claims) in an abundance of caution. The Trustee's investigation of these matters is ongoing, and, as of the date of the filing of these Schedules, the Trustee does not have conclusive evidence establishing that any of the individuals listed below has an allowable claim against this estate. Therefore, the listing of these individuals on this Schedule F should not be deemed a concession or an admission by the Trustee that any of the individuals listed below has any claim against this estate. | | | | | | | |
| Account No.<br>A. Lucena<br>PO Box 10207<br>San Jose, CA 95157-1207 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Alexander Turner<br>PO Box 1103<br>Carnelian Bay, CA 96140 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Alonzo Mullin<br>One Skyline Drive<br>Apt.# 3204<br>Medford, OR 97504 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Amy Rominger<br>2728 Golden Gate Avenue<br>San Francisco, CA 94118 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Anthony N & Ann M Poch<br>3235 Jenkins Avenue<br>San Jose, CA 95118 | | - | | X | X | X | $ 0.00 |

Sheet 11 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Antonio J. Gatto<br>1345 E. Taylor Street<br>San Jose, CA 95133 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Arthur E. or Mary A. Osterback<br>6196 Strawberry<br>Sta LP<br>Roseville, CA 95747 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Arthur E. Osterback IRA 552707-0001<br>Fiserv Co<br>PO Box 173859<br>Denver, CO 80217 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Aspromonte Enterprises<br>60 Oak Knoll Drive<br>Santa Cruz, CA 95060-5235 | | - | | X | X | X | $ 0.00 |
| Account No.<br>August R. Gatto<br>1345 E. Taylor Street<br>San Jose, CA 95133 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Bill Aspromonte<br>690 Osceola Avenue #307<br>Winter Park, FL 32789 | | - | | X | X | X | $ 0.00 |

Sheet 12 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Debtor(s) Case No. MM-06-50441

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Bill Aspromonte IRA 12299591<br>Fiserv Co<br>PO Box 173859<br>Denver, CO 80217 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Bruce J. & Sharon O. Pohle<br>PO Box 700<br>Carnelian Bay, CA 96140 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Bruno Pilone IRA # 60861609<br>Fiserv Co<br>PO Box 173859<br>Denver, CO 80217 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Cecil Holman<br>PO Box 223<br>Crystal Bay, CA 89402 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Christopher Cole<br>505 Sansome Street<br>San Francisco, CA 94111 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Clinton F & Gloria Cooper<br>15 Lavenida Drive<br>Orinda, CA 94563 | | - | | X | X | X | $ 0.00 |

Sheet 13 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Colin Hacking<br>100 Hillview Avenue<br>Los Altos, CA 94022 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Colin Hacking, FBO A. Garfinkel<br>100 Hillview Avenue<br>Los Altos, CA 94022 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Colin Hacking, FBO A. Hacking<br>100 Hillview Avenue<br>Los Altos, CA 94022 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Colin Hacking, FBO C. Hacking<br>100 Hillview Avenue<br>Los Altos, CA 94022 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Colin Hacking, FBO T. Hacking<br>100 Hillview Avenue<br>Los Altos, CA 94022 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Craig & Daine Snedeker<br>5770-33 Winfield Blvd<br>San Jose, CA 95123-2407 | | - | | X | X | X | $ 0.00 |

Sheet 14 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → $ 0.00
(Total of this page)

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Craig/Charles Cooper<br>2324 Stewart Avenue<br>Walnut Creek, CA 94596-6329 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Dan J. & Randa J. Aspromonte<br>165 Navigator Drive<br>Scotts Valley, CA 95066-4063 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Dennis F. Wall<br>60 Oak Knoll Drive<br>Santa Cruz, CA 95060 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Dolly G. Willms<br>5231 Black Hawk Drive<br>Danville, CA 94526 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Dorothy & Estate of William H. Chapman<br>554 N Henry Avenue<br>San Jose, CA 95117 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Eleanor Van Campen<br>100 Hillview Avenue<br>Los Altos, CA 94022 | | - | | X | X | X | $ 0.00 |

Sheet 15 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → $ 0.00
(Total of this page)

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Elena F. Aspromonte IRA 60445793<br>Fiserv Co<br>PO Box 173859<br>Denver, CO 80217 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Elena F. Aspromonte Trust<br>60 Oak Knoll Drive<br>Santa Cruz, CA 95060 | | H | | X | X | X | $ 0.00 |
| Account No.<br>Elias A & Souad Masood<br>6878 Goldpine Court<br>San Jose, CA 95120 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Elizabeth Proctor<br>2371 Sharon Oaks Drive<br>Menlo Park, CA 94025 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Ellen Easter<br>555 Glenwood Avenue<br>Apt. C101<br>Menlo Park, CA 94025-3168 | | - | | X | X | X | $ 0.00 |

Sheet 16 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔ (Total of this page) $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Debtor(s)

Case No. MM-06-50441

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Elva Alcala<br>1002 N Idaho Street<br>San Mateo, CA 94401 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Erma Procaccio<br>2278 Mazzaglia Avenue<br>San Jose, CA 95125 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Fathi & Marola F. Massoud<br>5735 Chambertin Drive<br>San Jose, CA 95118 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Florence Damm<br>68 Bovet Road<br>Suite 360<br>San Mateo, CA 94402-3147 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Gabriel & Ethel Vega<br>235 Autumn Lane<br>Morgan Hill, CA 95037 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Gale N. Schoelerman, IRA 60863108<br>Fiserv Co<br>PO Box 173859<br>Denver, CO 80217 | | - | | X | X | X | $ 0.00 |

Sheet 17 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Gino F. & Aziza S. Massoud<br>1148 Meredith Avenue<br>San Jose, CA 95125 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Helen E. Peoples<br>2947 Westgate Avenue<br>San Jose, CA 95125 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Henry G. & Linda C. Bertrand<br>31201 Highway 209<br>Bigfork, MT 59911 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Iona & John Liles<br>7850 Baywood Circle<br>Yucca Valley, CA 92284-4083 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Jane Watkins<br>1657 Del Dayo Drive<br>Carmichael, CA 95608 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Jeanne A & Norman P. Ellas<br>2885 Sebastian Drive<br>Turlock, CA 95382 | | - | | X | X | X | $ 0.00 |

Sheet 18 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Jeff Goldman<br>2529 Cabernet Way<br>Rancho Cordova, CA 95670 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Joan Baker<br>973 Palm Avenue<br>San Mateo, CA 94401 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Joan Ehley<br>33290 North 73rd Place<br>Scottsdale, AZ 85262-4270 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Joann Shirley<br>20 Belgrave Avenue<br>San Francisco, CA 94117 | | - | | X | X | X | $ 0.00 |
| Account No.<br>John P & Amy R Zueck<br>154 Oxford Way<br>Santa Cruz, CA 95060 | | - | | X | X | X | $ 0.00 |

Sheet 19 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → $ 0.00
(Total of this page)

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Debtor(s) | Case No. MM-06-50441

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>John Wade<br>4173 Laird Road<br>Loomis, CA 95650 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Jonathan J. Pohle<br>3657 Trefethen Way<br>Sacramento, CA 95834 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Joseph and Louise Van Campen<br>6705 Denali Court<br>Rocklin, CA 95765 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Katherine M. Wienk<br>27665 Sutters Pointe Drive<br>Saugus, CA 91350-1910 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Leroy J. Gatto<br>77 Ayer Avenue<br>San Jose, CA 95240 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Lily Flores<br>973 Palm Avenue<br>San Mateo, CA 94401 | | - | | X | X | X | $ 0.00 |

Sheet 20 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Debtor(s) Case No. MM-06-50441

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Linda Elgie<br>950 Princess Anne Drive<br>San Jose, CA 95128 | | - | | X | X | X | $ 0.00 |
| Account No.<br>LJE Trust<br>PO Box 10207<br>San Jose, CA 95157-1207 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Louisa Baker<br>4173 Laird Road<br>Loomis, CA 95650 | | - | | X | X | X | $ 0.00 |
| Account No.<br>M. Ann Tisue IRA<br>First Regional Bank<br>PO Box 85410<br>San Diego, CA 92186 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Mable & Andy Kapjian<br>1220 Tasman Drive<br>SP 268<br>Sunnyvale, CA 94089 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Mark Aspromonte & Papaya Van Dyke<br>115 Averitt Street<br>Santa Cruz, CA 95060-5235 | | - | | X | X | X | $ 0.00 |

Sheet 21 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Case No. MM-06-50441

Debtor(s)

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Mary Rudkin<br>393 Bundy Avenue<br>San Jose, CA 95117-1607 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Melvin Nashban<br>525 McLean Lane<br>Santa Barbara, CA 93108-2200 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Naji O. Fansah<br>1951 Tulare Avenue<br>Richmond, CA 94805 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Nancy S. Cooper<br>17 Colgate Court<br>Woodland, CA 95695 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Norman R. & Dorothy P. Rose<br>1808 Dry Creek Road<br>San Jose, CA 95124-1226 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Orville L. & Patricia A. Henderson<br>835 North De Wolf<br>Fresno, CA 93727 | | - | | X | X | X | $ 0.00 |

Sheet 22 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Debtor(s) — Case No. MM-06-50441

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Richard H. Powers<br>950 Princess Anne Drive<br>San Jose, CA 95128 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Rino & Gemma Zueck<br>1631 Jennifer Drive<br>Aptos, CA 95003 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Ron Goldman<br>76 El Sereno Court<br>San Francisco, CA 94127 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Ronald A & Carol A Dunn<br>415 Woodhams Road<br>Santa Clara, CA 95051 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Ruth G. Mauldin<br>534 S. Bayview<br>Sunnyvale, CA 94086 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Ruth M. Brown<br>1436 Oxford Street<br>Berkeley, CA 94709 | | - | | X | X | X | $ 0.00 |

Sheet 23 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Debtor(s) — Case No. MM-06-50441

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J C (Husband, Wife, Joint or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Saeed Fazeli<br>PO Box 9202<br>San Jose, CA 95157 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Scott Rominger<br>17 Colgate Court<br>Woodland, CA 95695-5004 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Shidey A. Wygal<br>2 Kings Lane<br>Suisun City, CA 94585 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Simonsen Laboratories, Inc.<br>1180-C Day Road<br>Gilroy, CA 95020 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Sonya K. Davis<br>118 Green Lane<br>Georgetown, KY 40324-9117 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Susan Christell<br>3868 Gleneagles Drive<br>Stockton, CA 95219 | | - | | X | X | X | $ 0.00 |

Sheet 24 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal → (Total of this page) $ 0.00

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

In re Michael J. Schneider, Debtor(s) Case No. MM-06-50441

# SCHEDULE F — CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>Vivian Estacio<br>3431 Kettman Road<br>San Jose, CA 95121 | | - | | X | X | X | $ 0.00 |
| Account No.<br>William F. Berk<br>PO Box 330-A<br>Santa Clara, CA 95052-1011 | | - | | X | X | X | $ 0.00 |
| Account No.<br>Winnie Musgrove<br>27920 Pueblo Calle<br>Hayward, CA 94545 | | - | | X | X | X | $ 0.00 |

Sheet 25 of 25 continuation sheets attached to the Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 0.00

Total (Report on Summary of Schedules) $ 229,965.99

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037

Form B6G
(10/05)

In re **Michael J. Schneider**, Debtor

Case No. **MM-06-50441**

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alejandro Juvenal, Alfredo Espinoza**<br>**8675 N Lake Blvd# 3** | **Residential Property/Monthly & Fee simple** |
| **Antonio Barracan**<br>**8666 Salmon Avenue**<br>**Kings Beach, CA 96143** | **Residential Property/Monthly & Fee simple** |
| **Boneteria Rosita Rosa**<br>**PO Box 21**<br>**Kings Beach, CA 96143** | **Commercial Property/Monthly & Fee simple** |
| **Christe Crammer & Michele Shumway**<br>**PO Box 1366**<br>**Verdi, NV 89439** | **Commercial Property/Monthly & Fee simple** |
| **Exiquio Ruiz, Lourdes Angel-Gonzales**<br>**8685 Salmon**<br>**Kings Beach, CA 96143** | **Residential Property/Monthly & Fee simple** |
| **Felipe Guevara**<br>**8681 Salmon**<br>**Kings Beach, CA 96143** | **Residential Property/Monthly & Fee simple** |
| **High Sierra Foods, Inc. (KFC)**<br>**PO Box 8557**<br>**South Lake Tahoe, CA 96158-1557** | **Commercial Property/Monthly & Fee simple** |
| **James E. Fyfe (Noahs)**<br>**PO Box 1739**<br>**Kings Beach, CA 96143** | **Commercial Property/Monthly & Fee simple** |
| **James W & Ashley L & Vanessa R Schneider**<br>**10140 Springmill Road**<br>**Indianapolis, IN 46290** | **Residential Property/Monthly & Fee simple** |
| **Jesus Lopez**<br>**8645 N Lake Blvd #15**<br>**Kings Beach, CA 96143** | **Commercial Property/Monthly & Fee simple** |
| **John Heibel & Penny Siles**<br>**151 Summerhill Drive**<br>**Scotts Valley, CA 95066** | **Residential Property/Monthly & Fee simple** |
| **Jose Flores, Aida Garza**<br>**8684 Salmon # 1& 2**<br>**Kings Beach, CA 96143** | **Residential Property/Monthly & Fee simple** |

**1** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **Michael J. Schneider**, Debtor

Case No. **MM-06-50441**

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Juan Carlos Medina**<br>**8679 Salmon Avenue Sp# 7**<br>**Kings Beach, CA 96143** | **Residential Property/Monthly & Fee simple** |
| **Lightning Lock and Key**<br>**PO Box 10803**<br>**Truckee, CA 96162** | **Commercial Property/Monthly & Fee simple** |
| **Lupe Munoz DBA Therapeutic Massage**<br>**Box 544**<br>**Tahoe Vista, CA 96148** | **Commercial Property/Monthly & Fee simple** |
| **Norma Carder**<br>**8645 N Lake Blvd #13**<br>**Kings Beach, CA 96143** | **Commercial Property/Monthly & Fee simple** |
| **North Tahoe Business Association**<br>**PO Box 1023**<br>**Kings Beach, CA 96143** | **Commercial Property/Monthly & Fee simple** |
| **Patricio Gamez Armenta**<br>**8645 N Lake Blvd #10**<br>**Kings Beach, CA 96143** | **Commercial Property/Monthly & Fee simple** |
| **Richard Bwarie,Andrew & Rosemarie Peluso**<br>**Spirits of Tahoe**<br>**PO Box 12645**<br>**Kings Beach, CA 96143** | **Commercial Property/Monthly & Fee simple** |
| **Robert Kuchenmeister**<br>**PO Box 595**<br>**Kings Beach, CA 96143** | **Commercial Property/Monthly & Fee simple** |
| **Roel Vasquez Vasquez**<br>**8684 Salmon # 3**<br>**Kings Beach, CA 96143** | **Residential Property/Monthly & Fee simple** |
| **Sheriff - Community Policing Facility**<br>**Property Manager**<br>**11476 C Avenue**<br>**Auburn, CA 95603** | **Commercial Property/Expires 6/30/2006 & Fee simple** |
| **Tahoe Health Nursing W.I.C.**<br>**Property Manager**<br>**11476 C Avenue**<br>**Auburn, CA 95603** | **Commercial Property/Expires 6/30/2006 & Fee simple** |
| **Velia Estrella**<br>**PO Box 1818**<br>**Kings Beach, CA 96143** | **Commercial Property/Monthly & Fee simple** |

Sheet 1 of 1 continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re Michael J. Schneider, Case No. MM-06-50441
Debtor(s)

# SCHEDULE H — CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Deborah L. Schneider<br>433 El Centro Road<br>Hillsboro, CA 94010 | Various debts |

0 continuation sheets attached to the Schedule of Codebtors

Copyright © 1996-2000 Best Case Solutions, Inc. - Evanston, IL - 800-492-8037 Best Case™ Bankruptcy

Form B6I
(10/05)

In re **Michael J. Schneider** Case No. **MM-06-50441**
Debtor(s)

# SCHEDULE I. CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by a married debtor in a chapter 7, 11, 12, or 13 case whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP: | AGE: |
| Separated | **None.** | |

| **Employment:** | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average monthly income) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Current monthly gross wages, salary, and commissions (Prorate if not paid monthly.) | $ **0.00** | $ **N/A** |
| 2. Estimate monthly overtime | $ **0.00** | $ **N/A** |
| 3. SUBTOTAL | $ **0.00** | $ **N/A** |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ **0.00** | $ **N/A** |
| b. Insurance | $ **0.00** | $ **N/A** |
| c. Union dues | $ **0.00** | $ **N/A** |
| d. Other (Specify): | $ **0.00** | $ **N/A** |
| | $ **0.00** | $ **N/A** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ **0.00** | $ **N/A** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ **0.00** | $ **N/A** |
| 7. Regular income from operation of business or profession or farm. (Attach detailed statement) | $ **0.00** | $ **N/A** |
| 8. Income from real property | $ **0.00** | $ **N/A** |
| 9. Interest and dividends | $ **0.00** | $ **N/A** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ **0.00** | $ **N/A** |
| 11. Social security or other government assistance (Specify): | $ **0.00** | $ **N/A** |
| | $ **0.00** | $ **N/A** |
| 12. Pension or retirement income | $ **0.00** | $ **N/A** |
| 13. Other monthly income (Specify): | $ **0.00** | $ **N/A** |
| | $ **0.00** | $ **N/A** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ **0.00** | $ **N/A** |
| 15. TOTAL MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ **0.00** | $ **N/A** |

16. TOTAL COMBINED MONTHLY INCOME: $ **0.00** (Report also on Summary of Schedules)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

NOTE: The Trustee disclaims any responsibility for filing this Schedule I. The Trustee is informed that the Debtor effectively has no income as he is currently incarcerated and has only negligible net income from real estate investments which may fluctuate from either net income or net loss each month depending upon the expenses incurred.

Form B6J
(10/05)

In re **Michael J. Schneider** Case No. **MM-06-50441**

Debtor(s)

# SCHEDULE J. CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family. Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ **0.00** |
| a. Are real estate taxes included? Yes ___ No _X_ | |
| b. Is property insurance included? Yes ___ No _X_ | |
| 2. Utilities: a. Electricity and heating fuel | $ **0.00** |
| b. Water and sewer | $ **0.00** |
| c. Telephone | $ **0.00** |
| d. Other | $ **0.00** |
| 3. Home maintenance (repairs and upkeep) | $ **0.00** |
| 4. Food | $ **0.00** |
| 5. Clothing | $ **0.00** |
| 6. Laundry and dry cleaning | $ **0.00** |
| 7. Medical and dental expenses | $ **0.00** |
| 8. Transportation (not including car payments) | $ **0.00** |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ **0.00** |
| 10. Charitable contributions | $ **0.00** |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
| a. Homeowner's or renter's | $ **0.00** |
| b. Life | $ **0.00** |
| c. Health | $ **0.00** |
| d. Auto | $ **0.00** |
| e. Other | $ **0.00** |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
| (Specify) | $ **0.00** |
| 13. Installment payments: (In chapter 11, 12 and 13 cases, do not list payments to be included in the plan.) | |
| a. Auto | $ **0.00** |
| b. Other | $ **0.00** |
| c. Other | $ **0.00** |
| d. Other | $ **0.00** |
| 14. Alimony, maintenance, and support paid to others | $ **0.00** |
| 15. Payments for support of additional dependents not living at your home | $ **0.00** |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ **0.00** |
| 17. Other | $ **0.00** |
| Other | $ **0.00** |
| 18. TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules) | $ **0.00** |

19. Describe any increase or decrease in expenditures anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---|
| a. Total monthly income from Line 16 of Schedule I | $ **0.00** |
| b. Total monthly expenses from Line 18 above | $ **0.00** |
| c. Monthly net income (a. minus b.) | $ **0.00** |

In re **Michael J. Schneider** Case No. **MM-06-50441**

Debtor(s)

## SCHEDULE J. CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

**Attachment A**

**NOTE: The Trustee disclaims any responsibility for filing this Schedule J. The Trustee is informed that the Debtor effectively has no income as he is currently incarcerated and has only negligible net income from real estate investments which may fluctuate from either net income or net loss each month depending upon the expenses incurred.**

# United States Bankruptcy Court
## Northern District of California

In re **Michael J Schneider** Case No. **MM-06-50441**
Debtor(s) Chapter **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **Undetermined** | **1/1/2006 - 3/24/2006** |
| **Undetermined** | **2005 Tax Return** |
| **$139,333.00** | **2004 Tax Returns** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **Undetermined** | **1/1/2006 - 3/24/2006** |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

| AMOUNT | SOURCE |
|---|---|
| **Undetermined** | **2005 Tax Returns** |
| **$90,917.00** | **2004 Tax Returns** |

**3. Payments to creditors**

None ☐

***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Placer County**<br>**Treasurer-Tax Collector Placer County P.O. Box 779**<br>**Auburn, CA 95604-7790** | **2/7/2006** | **$2,085.60** | **Undetermined** |
| **Placer County**<br>**Treasurer-Tax Collector Placer County P.O. Box 779**<br>**Auburn, CA 95604-7790** | **1/31/2006** | **$1,376.04** | **Undetermined** |
| **Sacramento County**<br>**Sacramento County Tax Collector, P.O. Box 508**<br>**Sacramento, CA 95812** | **12/27/2006** | **$764.68** | **Undetermined** |
| **Timothy K. Ferrell, Civil Engineering**<br>**Planning and Design P.O. Box 361**<br>**Tahoe Vista, CA 96148** | **2/3/2006** | **$625.00** | **Undetermined** |
| **Aurora Loan Services**<br>**P.O. Box 78111**<br>**Phoenix, AZ 85062-8111** | **1/11/2006** | **$7,955.73** | **$1,625,000.00** |
| **Aurora Loan Services**<br>**P.O. Box 78111**<br>**Phoenix, AZ 85062-8111** | **2/10/2006** | **$7,955.73** | **$1,625,000.00** |
| **Aurora Loan Services**<br>**P.O. Box 78111**<br>**Phoenix, AZ 85062-8111** | **3/21/2006** | **$7,955.73** | **$1,625,000.00** |
| **Calaveras County Water District**<br>**P.O. Box 608**<br>**San Andreas, CA 95249** | **1/23/2006** | **$3,071.95** | **Undetermined** |
| **Calaveras County Water District**<br>**P.O. Box 608**<br>**San Andreas, CA 95249** | **3/21/2006** | **$3,027.97** | **Undetermined** |
| **World Savings**<br>**P.O. Box 60129**<br>**Los Angeles, CA 90060-0129** | **1/3/2006** | **$2,705.64** | **$367,028.12** |
| **World Savings**<br>**P.O. Box 60129**<br>**Los Angeles, CA 90060-0129** | **2/1/2006** | **$2,705.64** | **$367,028.12** |
| **World Savings**<br>**P.O. Box 60129**<br>**Los Angeles, CA 90060-0129** | **3/1/2006** | **$2,705.64** | **$367,028.12** |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **World Savings**<br>**P.O. Box 60129**<br>**Los Angeles, CA 90060-0129** | **1/23/2006** | **$2,000.00** | **$200,000.00** |
| **World Savings**<br>**P.O. Box 60129**<br>**Los Angeles, CA 90060-0129** | **2/21/2006** | **$2,000.00** | **$200,000.00** |
| **World Savings**<br>**P.O. Box 60129**<br>**Los Angeles, CA 90060-0129** | **1/4/2006** | **$1,203.75** | **$130,986.52** |
| **World Savings**<br>**P.O. Box 60129**<br>**Los Angeles, CA 90060-0129** | **2/1/2006** | **$1,203.75** | **$130,986.52** |
| **World Savings**<br>**P.O. Box 60129**<br>**Los Angeles, CA 90060-0129** | **3/1/2006** | **$1,203.75** | **$130,986.52** |
| **Lot C Architecture**<br>**P.O. Box 366**<br>**Truckee, CA 96160** | **1/3/2006** | **$1,170.00** | **Undetermined** |
| **Timothy K. Ferrell, Civil Engineering□□**<br>**P.O. Box 361**<br>**Tahoe Vista, CA 94148** | **1/4/2006** | **$825.00** | **Undetermined** |
| **Leah Kaufman Planning and Consulting □□**<br>**P.O. Box 253**<br>**Carnelian Bay, CA 96140** | **2/14/2006** | **$9,385.20** | **Undetermined** |
| **Leah Kaufman Planning and Consulting**<br>**P.O. Box 253**<br>**Carnelian Bay, CA 96140** | **2/14/2006** | **$3,678.50** | **Undetermined** |
| **Leah Kaufman Planning and Consulting**<br>**P.O. Box 253**<br>**Carnelian Bay, CA 96140** | **1/17/2006** | **$2,296.75** | **Undetermined** |
| **Washington Mutual□□**<br>**P.O. Box 23990**<br>**Oakland, CA 94623-0660** | **3/10/2006** | **$743.87** | **$149,570.02** |
| **Washington Mutual**<br>**P.O. Box 23990**<br>**Oakland, CA 94623-0990** | **2/10/2006** | **$726.42** | **$149,570.02** |
| **Washington Mutual**<br>**P.O. Box 23990**<br>**Oakland, CA 94623-0990** | **1/10/2006** | **$707.48** | **$149,572.02** |
| **EMC Mortgage**<br>**P.O. Box 225749**<br>**Dallas, TX 75222-5749** | **1/9/2006** | **$4,983.45** | **$600,000.00** |
| **EMC Mortgage**<br>**P.O. Box 225749**<br>**Dallas, TX 75222-5749** | **2/10/2006** | **$4,983.45** | **$600,000.00** |
| **EMC Mortgage**<br>**P.O. Box 225749**<br>**Dallas, TX 75222-5749** | **3/21/2006** | **$4,983.45** | **$600,000.00** |
| **Timothy M. Ivey**<br>**P.O. Box 176**<br>**Avery, CA 95224** | **2/8/2006** | **$1,162.87** | **Undetermined** |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Timothy M. Ivey<br>P.O. Box 176<br>Avery, CA 95224** | **1/6/2006** | **$1,157.67** | **Undetermined** |
| **Margie H. Lockwood<br>P.O. Box 1054<br>Carnelian Bay, CA 96140** | **1/13/2006** | **$3,390.62** | **$525,000.00** |
| **Margie H. Lockwood<br>P.O. Box 1054<br>Carnelian Bay, CA 96140** | **2/10/2006** | **$3,390.62** | **$525,000.00** |
| **Margie H. Lockwood<br>P.O. Box 1054<br>Carnelian Bay, CA 96140** | **3/21/2006** | **$3,390.62** | **$525,000.00** |
| **PG&E<br>Box 997300<br>Sacramento, CA 95899-7300** | **2/7/2006** | **$1,069.73** | **Undetermined** |
| **PG&E<br>Box 997300<br>Sacramento, CA 95899-7300** | **1/4/2006** | **$998.33** | **Undetermined** |
| **PG&E<br>Box 997300<br>Sacramento, CA 95899-7300** | **3/6/2006** | **$927.77** | **Undetermined** |
| **American Express<br>Box 0001<br>Los Angeles, CA 90096-0001** | **1/20/2006** | **$2,023.35** | **Undetermined** |
| **Calaveras County Tax Collector□□<br>891 Mt. Ranch Rd.<br>San Andreas, CA 95249** | **12/14/2006** | **$5,715.47** | **Undetermined** |
| **Gabbart and Woods<br>877 Tahoe Blvd.<br>Incline Village, NV 89451** | **1/18/2006** | **$13,900.00** | **Undetermined** |
| **Clara K. Perdis<br>7575 Madison Avenue, #109<br>Citrus Heights, CA 95610** | **1/4/2006** | **$926.98** | **$56,000.00** |
| **Clara K. Perdis<br>7575 Madison Avenue, #109<br>Citrus Heights, CA 95610** | **2/6/2006** | **$926.98** | **$56,000.00** |
| **Clara K. Perdis<br>7575 Madison Avenue, #109<br>Citrus Heights, CA 95610** | **3/3/2006** | **$926.98** | **$56,000.00** |
| **Ruth G. Mauldin<br>534 S. Bayview Ave<br>Sunnyvale, CA 94086** | **1/10/2006** | **$2,000.00** | **$225,000.00** |
| **Ruth G. Mauldin<br>534 S. Bayview Ave<br>Sunnyvale, CA 94086** | **2/3/2006** | **$2,000.00** | **$225,000.00** |
| **Ruth G. Mauldin<br>534 S. Bayview Ave<br>Sunnyvale, CA 94086** | **3/9/2006** | **$2,000.00** | **$225,000.00** |
| **Natalie Daneri<br>44450 Indian Canyon Lane<br>Palm Desert, CA 92260** | **1/27/2006** | **$7,821.08** | **$670,000.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Natalie Daneri**<br>**44450 Indian Canyon Lane**<br>**Palm Desert, CA 92260** | **2/22/2006** | **$3,796.64** | **$670,000.00** |
| **California Plan**<br>**3595 Stevens Creek Blvd.**<br>**San Jose, CA 95117** | **2/1/2006** | **$1,166.66** | **Undetermined** |
| **California Plan**<br>**3595 Stevens Creek Blvd.**<br>**San Jose, CA 95117** | **3/1/2006** | **$1,166.66** | **Undetermined** |
| **California Plan Real Estate**<br>**3595 Stevens Creek Blvd.**<br>**San Jose, CA 95117** | **1/9/2006** | **$1,166.66** | **Undetermined** |
| **Rosemary Tavares**<br>**2837 Pine Valley Road**<br>**San Ramon, CA 94583** | **1/17/2006** | **$3,510.00** | **$370,000.00** |
| **Edward and Rosemary Tavares**<br>**2837 Pine Valley Road**<br>**San Ramon, CA 94583** | **3/3/2006** | **$2,700.00** | **$370,000.00** |
| **Edward and Rosemary Tavares**<br>**2837 Pine Valley Road**<br>**San Ramon, CA 94583** | **2/17/2006** | **$2,700.00** | **$370,000.00** |
| **Foothill Sanitary**<br>**2045 Cheyenne**<br>**Copperopolis, CA 95228** | **1/19/2006** | **$3,078.00** | **Undetermined** |
| **TTSA**<br>**13720 Joerger Drive**<br>**Truckee, CA 96161** | **2/3/2006** | **$1,280.16** | **Undetermined** |
| **TTSA**<br>**13720 Joerger Drive**<br>**Truckee, CA 96161** | **2/3/2006** | **$871.80** | **Undetermined** |
| **CitiMortgage**<br>**P.O.Box 6006**<br>**The Lakes, NV 88901** | **1/9/2006** | **$7,500.00** | **$1,500,000.00** |
| **CitiMortgage**<br>**P.O.Box 6006**<br>**The Lakes, NV 88901** | **2/10/2006** | **$7,500.00** | **$1,500,000.00** |
| **CitiMortgage**<br>**P.O.Box 6006**<br>**The Lakes, NV 88901** | **3/22/2006** | **$7,500.00** | **$1,500,000.00** |

None ☒ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,000. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

| | | | |
|---|---|---|---|
| California Plan, Inc<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 12/30/2005 | $1,166.66 | Undetermined |
| California Plan, Inc<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 1/31/2006 | $1,166.66 | Undetermined |
| California Plan, Inc<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 2/28/2006 | $1,166.66 | Undetermined |
| California Plan, Inc<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 3/31/2005 | $1,166.66 | Undetermined |
| California Plan, Inc.<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 4/29/2005 | $1,166.66 | Undetermined |
| California Plan, Inc.<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 5/31/2005 | $1,166.66 | Undetermined |
| California Plan, Inc.<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 6/30/2005 | $1,166.66 | Undetermined |
| California Plan, Inc.<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 7/29/2005 | $1,166.66 | Undetermined |
| California Plan, Inc.<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 8/31/2005 | $1,166.66 | Undetermined |
| California Plan, Inc.<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 9/16/2005 | $1,166.66 | Undetermined |
| California Plan, Inc.<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 10/31/2005 | $1,166.66 | Undetermined |
| California Plan, Inc.<br>3595 Stevens Creek Blvd<br>San Jose, CA 95117<br>Shareholder/Director | 11/29/2005 | $1,166.66 | Undetermined |
| James W. Schneider<br>10140 Springmill Road<br>Indianapolis, IN 46290<br>Brother | 12/8/2005 | $1,000.00 | Undetermined |
| James W. Schneider<br>10140 Springmill Road<br>Indianapolis, IN 46290<br>Brother | 2/15/2006 | $500.00 | Undetermined |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

| | | | |
|---|---|---|---|
| **James W. Schneider**<br>**10140 Springmill Road**<br>**Indianapolis, IN 46290**<br>**Brother** | **10/5/2005** | **$400.00** | **Undetermined** |
| **James W. Schneider**<br>**10140 Springmill Road**<br>**Indianapolis, IN 46290**<br>**Brother** | **7/12/2005** | **$2,000.00** | **Undetermined** |
| **James W. Schneider**<br>**10140 Springmill Road**<br>**Indianapolis, IN 46290**<br>**Brother** | **6/21/2005** | **$500.00** | **Undetermined** |
| **James W. Schneider**<br>**10140 Springmill Road**<br>**Indianapolis, IN 46290**<br>**Brother** | **5/12/2005** | **$1,500.00** | **Undetermined** |
| **James W. Schneider**<br>**10140 Springmill Road**<br>**Indianapolis, IN 46290**<br>**Brother** | **4/26/2005** | **$1,000.00** | **Undetermined** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **None Known** | | | |

None ☐ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **None Known** | | |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

**5. Repossessions, foreclosures and returns**

None ☐ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **None Known** | | |

**6. Assignments and receiverships**

None ☐ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| **None Known** | | |

None ☐ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **None Known** | | | |

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Amber L. Schneider**<br>**Address Unknown** | **Unknown** | **3/2/2006** | **$500.00** |
| **Amber L. Schneider**<br>**Address Unknown** | **Unknown** | **2/2/2006** | **$500.00** |
| **Amber L. Schneider**<br>**Address Unknown** | **Unknown** | **12/30/2005** | **$500.00** |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

| | | | |
|---|---|---|---|
| Amber L. Schneider<br>Address Unknown | Unknown | 11/2/2005 | $500.00 |
| Amber L. Schneider<br>Address Unknown | Unknown | 9/30/2005 | $500.00 |
| Amber L. Schneider<br>Address Unknown | Unknown | 9/1/2005 | $500.00 |
| Amber L. Schneider<br>Address Unknown | Unknown | 8/1/2005 | $500.00 |
| Amber L. Schneider<br>Address Unknown | Unknown | 6/30/2005 | $500.00 |
| Amber L. Schneider<br>Address Unknown | Unknown | 6/1/2005 | $500.00 |
| Amber L. Schneider<br>Address Unknown | Unknown | 4/29/2005 | $500.00 |
| Mary E. Schneider<br>Address Unknown | Mother | 3/2/2006 | $1,000.00 |
| Mary E. Schneider<br>Address Unknown | Mother | 2/2/2006 | $1,000.00 |
| Mary E. Schneider<br>Address Unknown | Mother | 12/30/2005 | $1,000.00 |
| Mary E. Schneider<br>Address Unknown | Mother | 11/2/2005 | $1,000.00 |
| Mary E. Schneider<br>Address Unknown | Mother | 9/30/2005 | $1,000.00 |
| Mary E. Schneider<br>Address Unknown | Mother | 9/1/2005 | $1,000.00 |
| Mary E. Schneider<br>Address Unknown | Mother | 8/1/2005 | $1,000.00 |
| Mary E. Schneider<br>Address Unknown | Mother | 6/21/2005 | $1,000.00 |
| Mary E. Schneider<br>Address Unknown | Mother | 6/27/2005 | $1,000.00 |
| Mary E. Schneider<br>Address Unknown | Mother | 5/20/2005 | $1,000.00 |
| Mary E. Schneider<br>Address Unknown | Mother | 4/21/2005 | $1,000.00 |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **None Known** | | |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Charles B. Greene**<br>**84 West Santa Clara, Suite 770**<br>**San Jose, CA 95113** | **Unknown** | **20,000.00** |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Deborah L. Schneider**<br>**433 El Centro Rd.**<br>**Burlingame, CA 94010-6672**<br>**Wife** | **Unknown** | **2002 Chevy Suburban/None** |
| **Deborah L. Schneider**<br>**433 El Centro Rd.**<br>**Burlingame, CA 94010-6672**<br>**Wife** | **Unknown** | **1965 Mercedes 230SL/None** |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

None ☐ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| Note: The Trustee has reviewed documentation which appears to indicate that various assets, including the Debtor's interest in entities named "Coastal International Airways, Inc./Seaborne Virgin Islands, Inc." and "Commodore LLC" are owned by "The Schneider Family Trust". However, the evidence of ownership of these assets by the Trust is not conclusive, and the Trustee has no information at present demonstrating the transmittal of these assets into the Trust. Accordingly, the Trustee has listed these assets as personal property assets of the Debtor on Schedule B hereof. | | |

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **None Known - Still Under Investigation** | | |

**12. Safe deposit boxes**

None ☐ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **None Known** | | | |

**13. Setoffs**

None ☐ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **None Known** | | |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

**14. Property held for another person**

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Trust Company of America**<br>**P.O. Box 6580**<br>**Englewood, CO 81455-6580** | **Elva Serrano Alcala IRA Account #62766**<br>**Balace $24,162.19** | |
| **Trust Company of America**<br>**P.O. Box 6580**<br>**Englewood, CO 80155-6580** | **John F. Alexander IRA Account #70043**<br>**Balance $98,677.65** | |
| **Trust Company of America**<br>**P.O. Box 6580**<br>**Englewood, CO 80155-6580** | **Beth Ann Davis IRA Account #72188**<br>**Balance $30,6540.88** | |
| **Trust Company of America**<br>**P.O. Box 6580**<br>**Englewood, CO 80155-6580** | **Joel R. Davis IRA Account #54625**<br>**Balance $81,474.26** | |

Note: The Trustee has been informed that the individuals listed herein had authorized the Debtor to execute trades for them using the assets which they maintained in their respective accounts. The Trustee has made further inquiry of Trust Company of America, but has not yet been able to ascertain fully the scope and extent of the Debtor's authority to manage or dispose of assets in these accounts. The Trustee therefore does not at present know whether the Debtor was able to exercise "control" over these accounts within the meaning of this category, but lists these accounts out of excess of caution.

**William F. Burk**

Note: The Trustee is informed by the Debtor that the Debtor is the executor of the estate of the above individual, a former client of the California Plan, Inc. No actual documentation in connection with this assertion has been provided to the Trustee. Additionally, the Trustee does not know the value of the estate or the compensation arrangement with the Debtor, if any.

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

**15. Prior address of debtor**

None 

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME
**Deborah L. Schneider**

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **None Known** | | | |

None ☐

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **None Known** | | | |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

None ☐ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| **None Known** | | |

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **California Consumer Plan, Inc.** | **94-2424472** | **3595 Stevens Creek Blvd. San Jose, CA 95117** | **Mortgage Broker Related** | **1992 - Current** |
| **California Plan, Inc.** | **94-1581081** | **3595 Stevens Creek Blvd. San Jose, CA 95117** | **Mortgage Broker Related** | **1992 - Current** |
| **California Plan Escrow, Inc.** | **94-2626221** | **3595 Stevens Creek Blvd. San Jose, CA 95117** | **Mortgage Broker Related** | **1992 - Current** |
| **Capital Analyst** | | **3595 Stevens Creek Blvd. San Jose, CA 95117** | | |
| **Emory Stockton Corp.** | **91-1816410** | **3595 Stevens Creek Blvd. San Jose, CA 95117** | | **4/3/1997 - 10/25/1999** |
| **Kings Beach Business Park, LLC** | **73-1733077** | **433 El Centro Rd. Hillsborough, CA 94010** | **Real Estate Investment** | **3/3/2000 - Current** |
| **Safari Mobile Home Park, LLC** | **91-2108412** | **P.O. Box 176 4482 Moran Road Avery, CA 95224** | **Trailer Park** | **3/3/2000 - Current** |
| **Seaborne Virgin Islands, Inc.** | | **34 Strand Street Christiansted, St. Croix USVI 00820** | **Commuter Airline** | **2004 - Current** |
| **Exchange Security Corp.** | **94-1676808** | **3595 Stevens Creek Blvd. San Jose, CA 95117** | **Mortgage Broker Related** | **1992 - Current** |

None ☒ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Sue Dyer** | **2004 - 3/24/2006** |
| **Lynne Norris** | **2004 - 3/24/2006** |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **None Known** | | |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Sue Dyer** | **Unknown** |
| **Lynne Norris** | **Unknown** |

Note: The Involuntary Petition commencing this case contained allegations that the Debtor engaged in fraudulent practices in connection with transactions arranged through California Plan, Inc. The Debtor is currently incarcerated on criminal charges related to, inter alia, those allegations of fraud. The Trustee's investigation of the Debtor's conduct, and of his financial condition, is ongoing. The Trustee has obtained some of the books and records pertaining to the Debtor, and is in the process of obtaining additional information. The Trustee is informed that some of the Debtor's books and records have been seized by, and are in the possession of, legal authorities, and that other books and records may be in the possession of persons unknown.

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **None Known** | |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **None Known** | | |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **None Known** | **None Known** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Not Applicable** | | |

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Not Applicable** | | |

**22 . Former partners, officers, directors and shareholders**

None ☐ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
| **Not Applicable** | | |

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Not Applicable** | | |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Not Applicable** | | |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

**24. Tax Consolidation Group.**

None ☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN)
**Not Applicable**

**25. Pension Funds.**

None ☐ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN)
**Not Applicable**

**DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date 6/8/06 Signature [signature]
**Kyle Everett**
Trustee

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy